**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Oscar HUERTA-MACIAS,
Defendant-Appellant.**

**No. 16-50273**

United States Court of Appeals,
Ninth Circuit.

Submitted May 24, 2017 *

FIled June 1, 2017

Helen H. Hong, Assistant U.S. Attorney, Benjamin Holley, Assistant U.S. Attorney, Michael Emerson Lasater, Esquire, U.S. Attorney, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Oscar Huerta-Macias, FCIW—Federal Correctional Institution, Salters, SC, for Defendant-Appellant

Before: THOMAS, Chief Judge, and SILVERMAN and RAWLINSON, Circuit Judges.

## MEMORANDUM **

Oscar Huerta-Macias appeals pro se from the district court's order denying his motion for a sentence reduction under 18 U.S.C. § 3582(c)(2). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Huerta-Macias contends that the district court erred by denying his motion for a sentence reduction under Amendment 782 to the Guidelines. Because Amendment 782 did not lower Huerta-Macias's Guidelines range, the district court correctly concluded that he was ineligible for a sentence reduction. *See* 18 U.S.C. § 3582(c)(2); *U.S. v. Leniear*, 574 F.3d 668, 673-74 (9th Cir. 2009). Moreover, contrary to Huerta-Macias's argument, the court could not reduce his sentence under 18 U.S.C. § 3553(a)(6). *See Dillon v. United States*, 560 U.S. 817, 826, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010) (court may consider the section 3553(a) factors only if it first determines that a reduction is authorized).

In light of Huerta-Macias's statutory ineligibility for a reduction, his argument that U.S.S.G. § 1B1.10 violates the Ex Post Facto Clause and separation of powers principles is misplaced. In any event, we have previously rejected these contentions. *See United States v. Waters*, 771 F.3d 679, 681 (9th Cir. 2014); *United States v. Davis*, 739 F.3d 1222, 1225-26 (9th Cir. 2014).

To the extent that Huerta-Macias asks this court to apply the rule of lenity because the drug quantity calculated by the court at his original sentencing was ambiguous, we decline to do so. The record does not reflect any ambiguity in the drug quantity found by the court and, even if it did, claims of sentencing error are not cognizable in a section 3582(c)(2) proceeding. *See Dillon*, 560 U.S. at 831, 130 S.Ct. 2683.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).